**Quang Van NGUYEN, Movant,**

v.

**UNITED STATES of America, Respondent.**

No. 11–10407.

United States Court of Appeals, Eleventh Circuit.

Aug. 16, 2012.

Philip Stephen Gidiere, III, Balch & Bingham, LLP, Birmingham, AL, for Movant.

Quang Van Nguyen, Ray Brook, NY, pro se.

Steven E. Butler, Donna Barrow Dobbins, Gloria A. Bedwell, Richard H. Loftin, U.S. Attorney's Office, Mobile, AL, for Respondent.

Before JORDAN and FAY, Circuit Judges, and HOOD, District Judge.*

PER CURIAM:

Following oral argument and a review of the record, we vacate the district court's order denying relief because we conclude that Mr. Nguyen is entitled to an evidentiary hearing on his ineffective assistance of counsel claim. Given the definition of "ice" in USSG § 2D1.1(c), Note (C) (defining "ice," for purposes of § 2D1.1, as "a mixture or substance containing d-methamphetamine hydrochloride of at least 80% purity"), this is not one of those cases where the "motion and the files and records of the case show that the prisoner is entitled to no relief." 28 U.S.C. § 2255.

On remand, the district court shall hold an evidentiary hearing on Mr. Nguyen's claim that his counsel rendered ineffective assistance at sentencing by failing to object to the methamphetamine being "ice" for purposes of § 2D 1.1. At the evidentiary hearing, Mr. Nguyen shall have the burden of showing (1) that his counsel rendered deficient performance by failing to object, and (2) that there is a reasonable probability that the deficient performance affected the outcome of the sentencing hearing (i.e., that there is a reasonable probability that, had counsel objected, the government would not have been able to establish that the methamphetamine was "ice" under § 2D 1.1(c), Note (C)). *See Strickland v. Washington,* 466 U.S. 668, 694, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984) (defining a "reasonable probability as a probability sufficient to undermine confidence in the outcome"). At the conclusion of the evidentiary hearing, the district court shall issue findings of fact and conclusions of law and enter a new judgment granting or denying § 2255 relief.

The district court shall appoint counsel for Mr. Nguyen pursuant to Rule 8(C) of the Rules Governing § 2255 Motions, which provides that "[i]f an evidentiary hearing is required, the judge shall appoint counsel for a movant who qualifies for the appointment of counsel under 18 U.S.C. § 3006A(g)[.]" *See Shepherd v. United States,* 253 F.3d 585, 587 (11th Cir.2001). The district court may wish to consider appointing, as Mr. Nguyen's counsel for the evidentiary hearing, the attorney who was court-appointed to represent Mr. Nguyen on appeal, as that attorney is now familiar with the record.

VACATED AND REMANDED FOR AN EVIDENTIARY HEARING.

---

* Honorable Joseph M. Hood, United States District Judge for the Eastern District of Kentucky, sitting by designation.